**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re: | | |
| US DIRECT LLC | § | Case No. 8:19-11218- SC |
| Debtor(s) | § | Chapter 7 |
| | § | |
| | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Jeffrey I. Golden, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $1,281,774.54 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:   $2,136,321.73 | |

3) Total gross receipts of $3,398,509.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,398,509.34 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $591,977.13 | $591,977.13 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,136,321.73 | $2,136,201.05 | $2,136,321.73 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $22,010.48 | $22,010.48 | $14,599.20 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $0.00 | $24,725,272.75 | $10,396,399.33 | $1,267,175.34 |
| **TOTAL DISBURSEMENTS** | $0.00 | $27,475,582.09 | $13,146,587.99 | $3,418,096.27 |

4) This case was originally filed under chapter 7 on 04/01/2019.  The case was pending for 62 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    06/11/2024

By: /s/ Jeffrey I. Golden

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS - CENVEO WORLDWIDE LIMITED | 1229-000 | $185,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS - PAPER 360, INC. | 1229-000 | $150,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS - VISION ENVELOPE AND PRINTING CO. | 1229-000 | $40,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO FLETCHER JONES | 1229-000 | $39,500.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO OREGON CORRECTIONS ENTERPRISES | 1229-000 | $180,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO RP/ESSEX SKYLINE HOLDINGS, LLC | 1229-000 | $25,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO TESLA FINANCE LLC | 1229-000 | $15,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS CONNEMARA CONVERTING, LLC | 1249-000 | $25,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS SCREEN GP AMERICAS LLC | 1249-000 | $45,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO ABDULLAH JAFREY | 1249-000 | $37,000.02 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO ADVANTAGE SOLUTIONS | 1249-000 | $52,009.31 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO ALL WEB LEADS, INC. | 1249-000 | $15,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO AMERICAN EXPRESS | 1249-000 | $75,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO CAPITAL ONE | 1249-000 | $305,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO JORDAN M. BATT | 1249-000 | $1,025,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO KERN USA LLC | 1249-000 | $70,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO QUADIENT, INC. FKA NEOPOST USA INC. | 1249-000 | $25,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO SYNDIMATE | 1249-000 | $325,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO TEZO, INC. | 1249-000 | $125,000.01 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO UNITED STATES POSTAL SERVICE | 1249-000 | $600,000.00 |
| AVOIDANCE ACTION - PREFERENTIAL TRANSFERS W+D NORTH AMERICA, INC. | 1249-000 | $40,000.00 |

| TOTAL GROSS RECEIPTS | $3,398,509.34 |
|---|---|

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41 | NFS LEASING, INC. | 4110-000 | $0.00 | $591,977.13 | $591,977.13 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$591,977.13** | **$591,977.13** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - JEFFREY I. GOLDEN, TRUSTEE | 2100-000 | NA | $125,205.28 | $125,205.28 | $125,205.28 |
| Trustee, Expenses - JEFFREY I. GOLDEN, TRUSTEE | 2200-000 | NA | $120.68 | $0.00 | $120.68 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| Bond Payments - INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $2,198.11 | $2,198.11 | $2,198.11 |
| Bank Service Fees - East West Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Bank Service Fees - Independent Bank | 2600-000 | NA | $25,778.91 | $25,778.91 | $25,778.91 |
| Bank Service Fees - Veritex Community Bank | 2600-000 | NA | $15,637.65 | $15,637.65 | $15,637.65 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - UNITED STATES TREASURY | 2690-720 | NA | $7,327.38 | $7,327.38 | $7,327.38 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - EMPLOYMENT DEVELOPMENT DEPT. | 2690-730 | NA | $1,755.22 | $1,755.22 | $1,755.22 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - UNITED STATES TREASURY | 2690-730 | NA | $42.00 | $42.00 | $42.00 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD | 2820-000 | NA | $8,149.97 | $8,149.97 | $8,149.97 |
| Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b) - FUTURE LOGISTICS, INC. | 2990-800 | NA | $17,634.44 | $17,634.44 | $17,634.44 |
| Attorney for Trustee Fees (Other Firm) - ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | 3210-000 | NA | $1,555,621.50 | $1,555,621.50 | $1,555,621.50 |
| Attorney for Trustee Fees (Other Firm) - LANDAU LAW LLP | 3210-000 | NA | $82,643.50 | $82,643.50 | $82,643.50 |
| Attorney for Trustee Expenses (Other Firm)  - ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | 3220-000 | NA | $9,217.13 | $9,217.13 | $9,217.13 |
| Attorney for Trustee Expenses (Other Firm)  - LANDAU LAW, LLP | 3220-000 | NA | $3,195.89 | $3,195.89 | $3,195.89 |
| Accountant for Trustee Fees (Other Firm) - GROBSTEIN TEEPLE LLP | 3410-000 | NA | $159,217.00 | $159,217.00 | $159,217.00 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) - GROBSTEIN TEEPLE LLP | 3420-000 | NA | $176.25 | $176.25 | $176.25 |
| Arbitrator/Mediator for Trustee Fees - DAVID W. MEADOWS, ESQ. | 3721-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Arbitrator/Mediator for Trustee Fees - DIAMOND MCCARTHY LLP | 3721-000 | NA | $1,787.50 | $1,787.50 | $1,787.50 |
| Arbitrator/Mediator for Trustee Fees - JUDICATE WEST | 3721-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Other Professional's Fees - FORCE TEN PARTNERS | 3991-000 | NA | $104,412.50 | $104,412.50 | $104,412.50 |
| Field Representative/Adjuster for Trustee Fees - INDEPENDENT MANAGEMENT SERVICES | 3991-400 | NA | $3,450.00 | $3,450.00 | $3,450.00 |
| Other Professional's Expenses - FORCE TEN PARTNERS | 3992-000 | NA | $686.29 | $686.29 | $686.29 |
| Field Representative/Adjuster for Trustee Expenses - INDEPENDENT MANAGEMENT SERVICES | 3992-410 | NA | $64.53 | $64.53 | $64.53 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,136,321.73** | **$2,136,201.05** | **$2,136,321.73** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FRANCHISE TAX BOARD | 5800-000 | NA | $2,499.26 | $2,499.26 | $2,499.26 |
| 15 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $866.49 | $866.49 | $866.49 |
| 24 | AUDREY NGUYEN | 5300-000 | $0.00 | $18,644.73 | $18,644.73 | $11,233.45 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$22,010.48** | **$22,010.48** | **$14,599.20** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FAIRWAY STAFFING SERVICES, INC. | 7100-000 | NA | $14,054.17 | $14,054.17 | $14,054.17 |
| | FRANCHISE TAX BOARD | 7100-000 | NA | $94.12 | $94.12 | $94.12 |
| 1 | EULER HERMES N.A AS AGENT FOR GLOBALTRANZ ENTERPRI | 7100-000 | $0.00 | $15,622.09 | $15,622.09 | $2,036.59 |
| 2 | NEOPOST USA INC. | 7100-000 | $0.00 | $461,538.89 | $0.00 | $0.00 |
| 3 | EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | 7100-000 | $0.00 | $194,864.25 | $194,864.25 | $25,323.00 |
| 3 | US BANKRUPTCY COURT - EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | 7100-000 | NA | NA | NA | $80.66 |
| 4 | EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | 7100-000 | $0.00 | $504,067.08 | $504,067.08 | $65,504.54 |
| 4 | US BANKRUPTCY COURT - EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | 7100-000 | NA | NA | NA | $208.64 |
| 5 | EULER HERMES N.A A AGENT FOR PAPER 360, INC. | 7100-000 | $0.00 | $101,289.55 | $0.00 | $0.00 |
| 6 | PENSKE TRUCK LEASING CO., L.P. | 7100-000 | $0.00 | $7,347.17 | $7,347.17 | $957.82 |
| 7 | FLUENT, INC. | 7100-000 | $0.00 | $223,690.34 | $223,690.34 | $29,069.01 |
| 7 | US BANKRUPTCY COURT - FLUENT, INC. | 7100-000 | NA | NA | NA | $92.59 |

| 8 | SYNDIMATE 2017 LP | 7100-000 | $0.00 | $1,339,200.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 9 | OREGON CORRECTIONS ENTERPRISES | 7100-000 | $0.00 | $282,172.39 | $282,172.39 | $36,785.67 |
| 10 | ARASH DURRANI | 7100-000 | $0.00 | $12,000,000.00 | $143,000.00 | $18,642.33 |
| 11 | VERITIV OPERATING CO., INC. | 7100-000 | $0.00 | $278,382.04 | $278,382.04 | $36,291.53 |
| 12 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC | 7100-000 | $0.00 | $1,004,648.07 | $1,004,648.07 | $30,507.08 |
| 13 | JC INTERNATIONAL STAFFING SERVICES, INC. | 7100-000 | $0.00 | $168,357.09 | $0.00 | $0.00 |
| 14 | CENVEO WORLDWIDE LIMITED | 7100-000 | $0.00 | $724,665.27 | $724,665.27 | $94,171.72 |
| 14 | US BANKRUPTCY COURT - CENVEO WORLDWIDE LIMITED | 7100-000 | NA | NA | NA | $299.95 |
| 15A | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $680.14 | $680.14 | $88.65 |
| 17 | FAIRWAY STAFFING SERVICES, INC. | 7100-000 | $0.00 | $108,148.93 | $108,148.93 | $14,098.93 |
| 18 | 1700 BARRANCA COMPANY, LLC | 7100-000 | $0.00 | $421,737.83 | $421,737.83 | $54,980.24 |
| 19 | FARMERS & MERCHANTS BANK OF LONG BEACH | 7100-000 | $0.00 | $41,534.97 | $41,534.97 | $5,414.75 |
| 20 | BRIVO SYSTEMS LLC | 7100-000 | $0.00 | $40,800.00 | $40,800.00 | $5,318.93 |
| 21 | TOTAL QUALITY LOGISTICS, LLC | 7100-000 | $0.00 | $153,839.56 | $153,839.56 | $20,055.43 |
| 22 | FUTURE LOGISTICS, INC. | 7100-000 | $0.00 | $362,322.47 | $362,322.47 | $47,234.50 |
| 23 | TROUTMAN PEPPER HAMILTON SANDERS LLP | 7100-000 | $0.00 | $66,175.97 | $66,175.97 | $8,627.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24A | AUDREY NGUYEN | 7100-000 | $0.00 | $113,644.73 | $0.00 | $0.00 |
| 25 | ENDURANCE VEHICLE SERVICES LLC | 7100-000 | $0.00 | $3,800,000.00 | $3,800,000.00 | $493,817.70 |
| 25 | US BANKRUPTCY COURT - ENDURANCE VEHICLE SERVICES LLC | 7100-000 | NA | NA | NA | $1,572.85 |
| 26 | DON WILSON BUILDERS | 7100-000 | $0.00 | $118,806.70 | $118,806.70 | $15,488.35 |
| 27 | KERN, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28 | PITNEY BOWES PRESORT SERVICES, LLC | 7100-000 | $0.00 | $1,299,048.75 | $1,299,048.75 | $169,351.71 |
| 29 | UNITED STATES POSTAL SERVICE | 7100-000 | $0.00 | $115,222.97 | $0.00 | $0.00 |
| 30 | ADVANCED IMAGE DIRECT | 7100-000 | $0.00 | $239,634.00 | $239,634.00 | $31,240.11 |
| 31 | ALL WEB LEADS | 7100-000 | $0.00 | $65,584.26 | $0.00 | $0.00 |
| 32 | NOVATECH PACKAGING SYSTEMS, INC. | 7100-000 | $0.00 | $5,372.00 | $5,372.00 | $700.32 |
| 33 | FARMERS & MERCHANTS BANK OF LONG BEACH | 7100-000 | $0.00 | $107,035.93 | $0.00 | $0.00 |
| 34 | JC INTERNATIONAL STAFFING SERVICES, INC | 7100-000 | $0.00 | $160,720.76 | $160,720.76 | $20,952.52 |
| 35 | LAKE IMAGE SYSTEMS, INC | 7100-000 | $0.00 | $19,871.02 | $19,871.02 | $2,590.50 |
| 36 | IRVINE RANCH WATER DISTRICT | 7100-000 | $0.00 | $12,120.87 | $12,120.87 | $1,580.15 |
| 37 | ATLAS TOYOTA MATERIAL HANDLING LLC | 7100-000 | $0.00 | $7,347.50 | $7,347.50 | $957.86 |
| 38 | ATL COURIER, INC. | 7100-000 | $0.00 | $9,802.65 | $9,802.65 | $1,277.94 |
| 39 | ATL XPD, INC. | 7100-000 | $0.00 | $20,621.76 | $20,621.76 | $2,679.84 |

| 39 | US BANKRUPTCY COURT - ATL XPD, INC. | 7100-000 | NA | NA | NA | $8.54 |
|----|----|----|----|----|----|----|
| 40 | STEVENS GLOBAL LOGISTICS INC | 7100-000 | $0.00 | $115,206.46 | $115,206.46 | $15,019.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$0.00** | **$24,725,272.75** | **$10,396,399.33** | **$1,267,175.34** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   8:19-11218- SC

**Case Name:**   US DIRECT LLC

**For Period Ending:**   06/11/2024

**Trustee Name:**   (002360) Jeffrey I. Golden, Trustee

**Date Filed (f) or Converted (c):**   04/01/2019 (f)

**§ 341(a) Meeting Date:**   07/10/2019

**Claims Bar Date:**   07/11/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO RP/ESSEX SKYLINE HOLDINGS, LLC (u)<br>settlement reached between the Trustee and Essex for $25,000 which was approved by Court order entered 7/14/2020. | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 2 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO OREGON CORRECTIONS ENTERPRISES (u)<br>settlement reached between the Trustee and OCE for $180,000 which was approved by Court order entered 7/14/2020. | 0.00 | 180,000.00 | | 180,000.00 | FA |
| 3 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO ADVANTAGE SOLUTIONS (u)<br>settlement reached between the Trustee and Advantage Solutions for $52,009.31 which was approved by Court order entered 11/20/19. | 0.00 | 52,009.31 | | 52,009.31 | FA |
| 4 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO KERN USA LLC (u)<br>settlement reached between the Trustee and Kern USA LLC for $70,000 which was approved by Court order entered 9/15/2020. | 0.00 | 70,000.00 | | 70,000.00 | FA |
| 5 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO JORDAN M. BATT (u)<br>settlement reached between the Trustee and Jordan M. Batt for $1,025,000.00 which was approved by Court order entered 9/29/2020. | 0.00 | 1,025,000.00 | | 1,025,000.00 | FA |
| 6 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO CAPITAL ONE (u)<br>settlement reached between the Trustee and Capital One for $305,000 which was approved by Court order entered 9/28/2020. | 0.00 | 305,000.00 | | 305,000.00 | FA |
| 7 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO ABDULLAH JAFREY (u)<br>settlement reached between the Trustee and Abdullah Jafrey for $37,000 to be paid in 6 monthly installments of $6,166.67, due on the first day of each consecutive month, beginning on 8/1/21 which was approved by Court order entered 6/16/2021. | 0.00 | 63,180.00 | | 37,000.02 | FA |
| 8 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO AMERICAN EXPRESS (u)<br>settlement reached between the Trustee and American Express for $75,000 which was approved by Court order entered 4/8/2021. | 0.00 | 1,034,000.00 | | 75,000.00 | FA |
| 9 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO FLETCHER JONES (u)<br>The Trustee has reached an agreement with Fletcher Jones to settle for $39,500.  Settlement approved by Court order entered 8/4/22. | 0.00 | 65,000.00 | | 39,500.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  8:19-11218- SC

**Case Name:**  US DIRECT LLC

**For Period Ending:**  06/11/2024

**Trustee Name:**  (002360) Jeffrey I. Golden, Trustee

**Date Filed (f) or Converted (c):**  04/01/2019 (f)

**§ 341(a) Meeting Date:**  07/10/2019

**Claims Bar Date:**  07/11/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO SYNDIMATE (u)<br>settlement reached with Syndimate 2017, LP, Syndimate LLC, Fundomate, Inc., and Funders Cloud LLC (Syndimate Defendants) for $325,000 per Court order entered 1/13/2021. | 0.00 | 600,000.00 | | 325,000.00 | FA |
| 11 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO TESLA FINANCE LLC (u)<br>The Trustee has negotiated a settlement with Tesla for $15,000.  The compromise motion was filed on 9/15/22 and the order approving the motion was entered on 10/11/2022.  Settlement funds to be paid by November 1, 2022. | 0.00 | 40,000.00 | | 15,000.00 | FA |
| 12 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO TEZO, INC. (u)<br>settlement reached between the Estate and Tezo, Inc. for $125,000 per Court order entered 2/4/21. | 0.00 | 223,000.00 | | 125,000.01 | FA |
| 13 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO UNITED STATES POSTAL SERVICE (u)<br>The Trustee settled with the United States Postal Service for $600,000 which was approved per Court order entered 8/23/2021. | 0.00 | 2,600,000.00 | | 600,000.00 | FA |
| 14 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO QUADIENT, INC. FKA NEOPOST USA INC. (u)<br>settlement reached between the Trustee and Quadient, Inc. fka Neopost USA, Inc. for $25,000 which was approved by Court order entered 6/16/2021. | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 15 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS SCREEN GP AMERICAS LLC (u)<br>settlement reached between the Trustee and Screen GP Americas LLC for $45,000 which was approved by Court order entered 6/16/2021. | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 16 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS W+D NORTH AMERICA, INC. (u)<br>settlement reached between the Trustee and W+D North America, Inc. for $40,000 which was approved by Court order entered 6/30/2021. | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 17 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS CONNEMARA CONVERTING, LLC (u)<br>settlement reached between the Trustee and Connemara Converting LLC for $25,000 which was approved by Court order entered 7/12/2021. | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 18 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS - PAPER 360, INC. (u)<br>settlement reached between the Trustee and Paper 360, Inc. for $150,000 which was approved by Court order entered 7/12/2021. | 0.00 | 150,000.00 | | 150,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  8:19-11218- SC

**Case Name:**  US DIRECT LLC

**For Period Ending:**  06/11/2024

**Trustee Name:**  (002360) Jeffrey I. Golden, Trustee

**Date Filed (f) or Converted (c):**  04/01/2019 (f)

**§ 341(a) Meeting Date:**  07/10/2019

**Claims Bar Date:**  07/11/2022

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS - VISION ENVELOPE AND PRINTING CO. (u)<br>settlement reached between the Trustee and Vision Envelope and Printing Co. for $40,000 which was approved by Court order entered 8/24/2021. | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 20 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS - CENVEO WORLDWIDE LIMITED (u)<br>settlement reached between the Trustee and Cenveo Worldwide Limited for $185,000 which was approved by Court order entered 9/1/2021. | 0.00 | 185,000.00 | | 185,000.00 | FA |
| 21 | LEASED EQUIPMENT LOCATED AT 1700 BARRANCA PKWY, IRVINE; ABANDONED BY THE TRUSTEE PER NOTICE OF INTENT TO ABANDON PERSONAL PROPERTY ASSETS FILED ON 10/08/19 (DOCKET #132) (u)<br>1 WINKLER DUNNEBIER 102 4 INK PRESS; MODEL RW67182 MFG 1987; SN-0043B-05-01<br>1 TOYOTAL CASCADE FORKLIFT; SN-2336154-T1<br>1 CASTAIR COMPRESSOR, MODEL 1518VCI-5 80 GALL<br>1 INGERSOLL RAND COMPRESSOR<br>1 WOLFTECK SHRINK WRAP MACHINE<br>1 BAUM BINDERY MACHINE<br>1 GRANDTEC CUTTING PLOTTER; 2017-1201; A<br>1 VING HOT COOL LAMINATOR - MY7BK6400D<br>1 IMJ 1600 HEAT CONTROL LAMINATOR<br>1 HP LATEX 560, MODEL MOE29A; SN-M47BK6400D<br>2 HP INDIGO 7 DIGITAL PRESS, C02 NEUTRAL; MFG 2015<br>(1)SN-ILY45182005<br>(1') SN-IL45143016<br>1 POSTMATIC MAILING MACHINE 1UX, VACUME BASE<br>SN+8507<br>4 POSTMATIC INLINE STAMPING BASE PRINT<br>(2)M6 PRINT ONE; SN#-6702028, 6702025<br>(2)M7 PRINT ONE: SN#-7702015, 7702016 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO ALL WEB LEADS, INC. (u)<br>settlement reached between the Trustee and All Web Leads, Inc. for $15,000 which was approved by Court order entered 10/4/2021. | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 23 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS TO ENDURANCE WARRANTY SERVICES, LLC (u)<br>The Trustee entered into a settlement with Endurance Warranty Services, LLC which was approved by Court order entered 5/31/2022.  The settlement allowed for claim #25 filed by Endurance to be deemed amended and allowed as a general unsecured claim in the reduced amount of $3,800,000.00. | 0.00 | 10,000,000.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:** 8:19-11218- SC

**Case Name:** US DIRECT LLC

**For Period Ending:** 06/11/2024

**Trustee Name:** (002360) Jeffrey I. Golden, Trustee

**Date Filed (f) or Converted (c):** 04/01/2019 (f)

**§ 341(a) Meeting Date:** 07/10/2019

**Claims Bar Date:** 07/11/2022

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | AVOIDANCE ACTION - PREFERENTIAL TRANSFERS - AUDREY NGUYEN (u)<br>Complaint filed on January 14, 2022. Trustee is in the process of negotiating a settlement. An agreement has been reached and a motion approving the settlement filed on October 28, 2022. Claim 24-2 filed by Audrey Nguyen will be allowed as a priority general unsecured claim in the amount of $18,644.73 and the general unsecured portion will be allowed in the amount of $0.00. | 0.00 | 150,000.00 | | 0.00 | FA |
| **24** | **Assets Totals (Excluding unknown values)** | **$0.00** | **$16,957,189.31** | | **$3,398,509.34** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:**  8:19-11218- SC

**Case Name:**  US DIRECT LLC

**For Period Ending:**  06/11/2024

**Trustee Name:**  (002360) Jeffrey I. Golden, Trustee

**Date Filed (f) or Converted (c):**  04/01/2019 (f)

**§ 341(a) Meeting Date:**  07/10/2019

**Claims Bar Date:**  07/11/2022

**Major Activities Affecting Case Closing:**

P.E. 9/30/2023:  The distribution checks issued to the FTB per the Trustee's final report have not yet been cashed.  The Trustee has been in contact with the FTB regarding the distribution checks and it has been determined that the claims filed by the FTB this case, claim nos. 15 and 16, had partially been paid prior to the final TFR distribution and therefore, the FTB is not owed as much as originally listed on the claims.  The distribution checks have been returned to the Trustee by the FTB and have been voided.  On October 25, 2023, the FTB amended its claims to reflect the current amounts owed.  The Trustee anticipates submitting his supplemental distribution to the OUST within the next couple of weeks.

P.E. 9/30/2022:  The TFR was submitted to the Office of the US Trustee on October 28, 2022.

FINAL REPORT:  All avoidance actions have been administered and all settlement funds have been received.

All claims have been reviewed and motions filed.  Estate tax returns were mailed out to the taxing authorities on or around September 1, 2022.

P.E. 9/30/2021:  On April 1, 2019 (the "Petition Date"), Future Logistics, Inc. filed an involuntary chapter 7 petition for US Direct, LLC (the "Debtor").  The Court entered an order for relief effective June 28, 2019, and Jeffrey I. Golden (the "Trustee") was appointed as chapter 7 trustee at or about that time.  Shortly following the Trustee's appointment, the Trustee sought and obtained approval to employ my former firm, Landau Gottfried & Berger LLP (now known as Landau Law LLP), as general bankruptcy counsel for the estate.  In January of 2020, I departed the Landau firm and joined Elkins Kalt ("EK").  The Trustee subsequently sought and obtained approval to employ EK as general bankruptcy counsel for the estate, and to terminate the Landau firm as counsel in this matter.

To date, the Debtor has done little to comply with its obligations under the Bankruptcy Code, the Bankruptcy Rules, and the Local Bankruptcy Rules.  To address this, the Trustee sought and obtained an order designating one of the two principals of the Debtor, Brian Hauck, as the "Debtor" pursuant to Rule 9001(5).  Since that time, Mr. Hauck has been cooperative and has provided backups of his computer and iPhone (which contain communications and other documents of the Debtor).  EK also has sought and obtained 2004 orders to obtain the Debtor's books and records from certain third parties (e.g., financial institutions and an IT company formerly employed by the Debtor).

EK has worked with the Trustee's accountants, Grobstein Teeple LLP ("GT"), in GT's reconstruction of the Debtor's financial records and in its analysis of certain of the Debtor's financial transactions.  When it became apparent that the Debtor would not be able to fully comply with its obligations, EK and GT worked together to prepare Schedules and the Statement of Financial Affairs, which I expect will be filed in the coming weeks.

The Trustee also has worked to obtain the Debtor's cooperation by designating the Debtor's other principal, Derek Doherty, as the "Debtor" pursuant to Rule 9001(5).  The Court initially denied the Trustee's 9001(5) motion as to Mr. Doherty based on his counsel's unsupported assertion (at the day of the hearing) that Mr. Doherty had resigned as the President of the Debtor post-petition and therefore could not be designated as the Debtor under Rule 9001(5).  After multiple hearings and extensive briefing, the Court reconsidered its decision and designated Mr. Doherty as the Debtor.  That decision presently is on appeal before the District Court.  Mr. Doherty has sought a stay pending appeal of the Bankruptcy Court's order from the District Court.  The District Court denied that request, reasoning that Mr. Doherty has shown little to no likelihood of succeeding on the merits of the appeal.

The Court also has ordered Mr. Doherty to produce to the Trustee all of the Debtor's books and records in Mr. Doherty's possession, overruling his assertion of the Fifth Amendment privilege against self-incrimination.  The Trustee presently is working with Mr. Doherty through counsel to obtain his cooperation with the Trustee's administration efforts.

Avoidance Actions:
In April 2020, the Trustee sought and obtained approval to employ EK as special litigation counsel on a contingency fee basis.  Since that time, the Trustee has filed multiple adversary proceedings on behalf of the

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

**Case No.:**   8:19-11218- SC

**Case Name:**   US DIRECT LLC

**For Period Ending:**   06/11/2024

**Trustee Name:**   (002360) Jeffrey I. Golden, Trustee

**Date Filed (f) or Converted (c):**   04/01/2019 (f)

**§ 341(a) Meeting Date:**   07/10/2019

**Claims Bar Date:**   07/11/2022

estate.  The Trustee also has resolved – without the need for filing litigation – multiple avoidance actions.
The following is a summary of the pending and resolved actions:

Abdullah Jafrey       8:20-ap-01083-MW  $63,180.00           Settlement approved - $37,000.
All Web Leads          n/a       $26,413.70           Settlement approved - $15,000.
American Express  8:20-ap-01103-MW $1,034,000.00        Settlement approved - $75,000 and partial
subordination of AMEX's unsecured claim.
Capital One             8:20-ap-01067-MW $460,000.00          Settlement approved - $305,000.
Cenveo  n/a         $318,382.70        Settlement approved - $185,000.
Connemara Converting         n/a       $72,904.76           Settlement approved - $25,000 and waiver of
priority claim of approximately $20,000.
Fletcher Jones       8:20-ap-01102-MW  $65,000.00           Discovery phase.
Jordan Batt        n/a       ~$2,600,000.00   Settlement approved - $1,025,000.
Kern Inc.  n/a       $170,000.00          Settlement approved - $70,000.
Neopost/Quadient     n/a       $40,000.00           Settlement approved - $25,000.
Oregon Corrections Enterprises        n/a       $222,074.03          Settlement approved - $180,000.
Paper 360            n/a       $253,000.00          Settlement approved - $150,000.
RP/Essex 8:20-ap-01082-MW $42,071.00          Settlement approved - $25,000.
Syndimate             8:20-ap-01099-MW $600,000.00          Settlement approved - $325,000.
Screen GP Americas            n/a       $130,031.47          Settlement approved - $45,000.
Tesla Finance LLC  8:20-ap-01081-MW $40,000.00          Discovery phase.
Tezo, Inc. 8:20-ap-01080-MW $223,000.00          Settlement approved - $125,000.
Vision Envelope      n/a       $108,927.00          Settlement approved - $40,000 (hardship)
United States Postal Service         n/a       ~$2,600,000.00   Settlement approved - $600,000.
W+D North America            n/a       $75,000.00           Settlement approved - $40,000.

In total, the Trustee has recovered over $3,300,000 for the benefit of the estate.

The Trustee is in the process of analyzing additional avoidance actions that can be filed for the benefit of the
estate.  The Trustee is preparing and intends to file an avoidance action against the Debtor's largest pre-
petition customer (and the estate's largest creditor), Endurance Warranty Services, LLC.  The Trustee's
investigation has revealed that, in the year prior to the Petition Date, the Debtor provided free mail and data
services to Endurance pursuant to a "performance guarantee" agreement between the parties.  The free
services total at least $10 million.  The Trustee is in the process of investigating the facts and law relating to
the claims against Endurance and will file a complaint at the appropriate time.

To aid the Trustee in the above-referenced avoidance actions, the Trustee sought and obtained an order
authorizing the employment of Force Ten Partners, LLC as the Trustee's expert witness (to render an expert
opinion on, among other matters, the Debtor's insolvency at various times).

Criminal Referral:
The Trustee's investigation has uncovered numerous acts by the Mr. Doherty and others that may constitute
federal crimes.  The Trustee has prepared and made a criminal referral.  The Trustee likely will supplement
that referral as additional information and/or additional crimes are discovered.

The Trustee anticipates submitting his Final Report to the OUST before March 31, 2022.

P.E. 9/30/20:  On April 1, 2019 (the "Petition Date"), Future Logistics, Inc. filed an involuntary chapter 7
petition for US Direct, LLC (the "Debtor").  The Court entered an order for relief effective June 28, 2019, and
Jeffrey I. Golden (the "Trustee") was appointed as chapter 7 trustee at or about that time.  Shortly following
the Trustee's appointment, the Trustee sought and obtained approval to employ my former firm, Landau
Gottfried & Berger LLP (now known as Landau Law LLP), as general bankruptcy counsel for the estate.  In
January of 2020, I departed the Landau firm and joined Elkins Kalt ("EK").  The Trustee subsequently sought
and obtained approval to employ EK as general bankruptcy counsel for the estate, and to terminate the
Landau firm as counsel in this matter.

To date, the Debtor has done little to comply with its obligations under the Bankruptcy Code, the Bankruptcy
Rules, and the Local Bankruptcy Rules.  To address this, the Trustee sought and obtained an order
designating one of the two principals of the Debtor, Brian Hauck, as the "Debtor" pursuant to Rule 9001(5).

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page: 7

**Case No.:**  8:19-11218- SC

**Case Name:**  US DIRECT LLC

**For Period Ending:**  06/11/2024

**Trustee Name:**  (002360) Jeffrey I. Golden, Trustee

**Date Filed (f) or Converted (c):**  04/01/2019 (f)

**§ 341(a) Meeting Date:**  07/10/2019

**Claims Bar Date:**  07/11/2022

Since that time, Mr. Hauck has been cooperative and has provided backups of his computer and iPhone (which contain communications and other documents of the Debtor). EK also has sought and obtained 2004 orders to obtain the Debtor's books and records from certain third parties (e.g., financial institutions and an IT company formerly employed by the Debtor).

The Trustee has worked with EK and the Trustee's accountants, Grobstein Teeple LLP ("GT"), in GT's reconstruction of the Debtor's financial records and in its analysis of certain of the Debtor's financial transactions. When it became apparent that the Debtor would not be able to fully comply with its obligations, the Trustee, EK and GT prepared Schedules and the Statement of Financial Affairs, which are expected to be filed in the coming weeks.

The Trustee also has worked to obtain the Debtor's cooperation by designating the Debtor's other principal, Derek Doherty, as the "Debtor" pursuant to Rule 9001(5). The Court initially denied the Trustee's 9001(5) motion as to Mr. Doherty based on his counsel's unsupported assertion (at the day of the hearing) that Mr. Doherty had resigned as the President of the Debtor post-petition and therefore could not be designated as the Debtor under Rule 9001(5). After multiple hearings and extensive briefing, the Court reconsidered its decision and designated Mr. Doherty as the Debtor.

The Court also has ordered Mr. Doherty to produce to the Trustee all of the Debtor's books and records in Mr. Doherty's possession, overruling his assertion of the Fifth Amendment privilege against self-incrimination. The Court will hold an in camera hearing in mid-December regarding Mr. Doherty's assertion of the Fifth Amendment in connection with oral testimony.

AVOIDANCE ACTIONS:
In April 2020, the Trustee sought and obtained approval to employ EK as special litigation counsel on a contingency fee basis. Since that time, the Trustee has filed multiple adversary proceedings on behalf of the estate. The Trustee also has resolved – without the need for filing litigation – multiple avoidance actions. The following is a summary of the pending and resolved actions:

Abdullah Jafrey
8:20-ap-01083-MW
$63,180.00
Default judgment entered; settlement discussions are underway.

American Express
8:20-ap-01103-MW
$1,034,000.00
Discovery phase.

Capital One
8:20-ap-01067-MW
$460,000.00
Settlement approved - $305,000.

Advantage Sales & Marketing LLC (Advantage)
$52,009.31
Settlement approved - $52,009.31

Fletcher Jones
8:20-ap-01102-MW
$65,000.00
Mediation scheduled.

Jordan Batt
$2,600,000.00
Settlement approved - $1,025,000.

Kern Inc.
$170,000.00

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 8

| | |
|---|---|
| **Case No.:**  8:19-11218- SC | **Trustee Name:**  (002360) Jeffrey I. Golden, Trustee |
| **Case Name:**  US DIRECT LLC | **Date Filed (f) or Converted (c):**  04/01/2019 (f) |
| | **§ 341(a) Meeting Date:**  07/10/2019 |
| **For Period Ending:**  06/11/2024 | **Claims Bar Date:**  07/11/2022 |

Settlement approved - $70,000.

Oregon Corrections Enterprises
$222,074.03
Settlement approved - $180,000.

RP/Essex8:20-ap-01082-MW
$42,071.00
Settlement approved - $25,000.

Syndimate
8:20-ap-01099-MW
$600,000.00
Mediation scheduled.

Tesla Finance LLC
8:20-ap-01081-MW
$40,000.00
Discovery phase.

Tezo, Inc.
8:20-ap-01080-MW
$223,000.00
Discovery phase.

United States Postal Service
$2,600,000.00
Informal (pre-filing) discovery and settlement discussions underway.

In total, the Trustee has recovered $1,605,000 for the benefit of the estate.

The Trustee is in the process of analyzing additional avoidance actions that can be filed for the benefit of the estate.  The Trustee is preparing and intends to file an avoidance action against the Debtor's largest pre-petition customer (and the estate's largest creditor), Endurance Warranty Services, LLC.  The Trustee's investigation has revealed that, in the year prior to the Petition Date, the Debtor provided free mail and data services to Endurance pursuant to a "performance guarantee" agreement between the parties.  The free services total at least $10 million.  The Trustee is in the process of investigating the facts and law relating to the claims against Endurance and will file a complaint at the appropriate time.

To aid the Trustee in the above-referenced avoidance actions, the Trustee sought and obtained an order authorizing the employment of Force Ten Partners, LLC as the Trustee's expert witness (to render an expert opinion on, among other matters, the Debtor's insolvency at various times).

The Trustee's investigation has uncovered numerous acts by the Mr. Doherty and others that may constitute federal crimes.  The Trustee has prepared and made a criminal referral.  The Trustee likely will supplement that referral as additional information and/or additional crimes are discovered.

---

**Initial Projected Date Of Final Report (TFR):**  12/31/2021        **Current Projected Date Of Final Report (TFR):**   10/28/2022 (Actual)

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:19-11218- SC |
| **Case Name:** | US DIRECT LLC |
| **Taxpayer ID #:** | **-***9777 |
| **For Period Ending:** | 06/11/2024 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | INDEPENDENT BANK |
| **Account #:** | *******1218 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/19 | {3} | ADVANTAGE SOLUTIONS | SETTLEMENT PAYMENT PER COURT ORDER ENTERED 11/20/19 | 1249-000 | 52,009.31 | | 52,009.31 |
| 12/17/19 | 1001 | INDEPENDENT MANAGEMENT SERVICES | FIELD AGENT FEES PAID PER COURT ORDER ENTERED 11/15/19 | 3991-400 | | 3,450.00 | 48,559.31 |
| 12/17/19 | 1002 | INDEPENDENT MANAGEMENT SERVICES | FIELD AGENT EXPENSES PAID PER COURT ORDER ENTERED 11/15/19 | 3992-410 | | 64.53 | 48,494.78 |
| 03/18/20 | 1003 | INTERNATIONAL SURETIES LTD. | Bond #016030866 Term 1/4/2020 to 1/4/2021 | 2300-000 | | 39.78 | 48,455.00 |
| 07/31/20 | {1} | ESSEX SKYLINE, LP | SETTLEMENT PER COURT ORDER ENTERED 7/14/2020 | 1229-000 | 25,000.00 | | 73,455.00 |
| 08/12/20 | {2} | OREGON CORRECTIONS ENTERPRISES | SETTLEMENT PER COURT ORDER ENTERED 7/14/2020 | 1229-000 | 180,000.00 | | 253,455.00 |
| 08/31/20 | | Independent Bank | Account Analysis Charge | 2600-000 | | 275.86 | 253,179.14 |
| 09/11/20 | 1004 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | CHECK ISSUED IN ERROR Voided on 09/14/2020 | 3210-000 | | 82,000.00 | 171,179.14 |
| 09/14/20 | 1004 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | CHECK ISSUED IN ERROR Voided: check issued on 09/11/2020 | 3210-000 | | -82,000.00 | 253,179.14 |
| 09/14/20 | 1005 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE FROM SETTLEMENT ENTERED INTO WITH RP/ESSEX SKYLINE HOLDINGS; PAID PER COURT ORDER ENTERED 4/28/20 (EMPLOYMENT ORDER) AND ORDER ENTERED 7/14/20 (ORDER APPROVING COMPROMISE) | 3210-000 | | 10,000.00 | 243,179.14 |
| 09/14/20 | 1006 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE FROM SETTLEMENT ENTERED INTO WITH OREGON CORRECTIONS ENTERPRISES; PAID PER COURT ORDER ENTERED 4/28/20 (EMPLOYMENT ORDER) AND ORDER ENTERED 7/14/20 (ORDER APPROVING COMPROMISE) | 3210-000 | | 72,000.00 | 171,179.14 |
| 09/30/20 | | Independent Bank | Account Analysis Charge | 2600-000 | | 311.48 | 170,867.66 |
| 10/06/20 | {4} | KERN USA LLC | SETTLEMENT PER COURT ORDER ENTERED 9/15/2020 WIRED IN ON 10/5/2020 | 1249-000 | 70,000.00 | | 240,867.66 |
| 10/16/20 | 1007 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE FROM SETTLEMENT ENTERED INTO WITH KERN USA LLC; PAID PER COURT ORDER 9/15/20 | 3210-000 | | 28,000.00 | 212,867.66 |
| 10/19/20 | {5} | THOMPSON HINE LLP | SETTLEMENT PER COURT ORDER ENTERED 9/29/2020 (JORDAN M. BATT SETTLEMENT) WIRED IN ON 10/16/2020 | 1249-000 | 1,025,000.00 | | 1,237,867.66 |

Page Subtotals:  $1,352,009.31    $114,141.65

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 8:19-11218- SC | Trustee Name: | Jeffrey I. Golden, Trustee (002360) |
|---|---|---|---|
| Case Name: | US DIRECT LLC | Bank Name: | INDEPENDENT BANK |
| Taxpayer ID #: | **-***9777 | Account #: | *******1218 CHECKING ACCOUNT |
| For Period Ending: | 06/11/2024 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/20 | 1008 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE FROM SETTLEMENT WITH JORDAN M. BATT; PAID PER COURT ORDER ENTERED 9/29/2020 | 3210-000 | | 410,000.00 | 827,867.66 |
| 10/20/20 | {6} | CAPITAL ONE SERVICES LLC | SETTLEMENT PER COURT ORDER ENTERED 9/28/2020 (CAPITAL ONE SETTLEMENT) WIRED IN ON 10/19/2020 | 1249-000 | 305,000.00 | | 1,132,867.66 |
| 10/20/20 | 1009 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE FROM SETTLEMENT WITH CAPITAL ONE; PAID PER COURT ORDER ENTERED 9/28/2020 | 3210-000 | | 122,000.00 | 1,010,867.66 |
| 10/30/20 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,026.14 | 1,009,841.52 |
| 11/02/20 | 1010 | INTERNATIONAL SURETIES LTD. | BOND #016030866 (EFFECTIVE 10/1/20 | 2300-000 | | 10.11 | 1,009,831.41 |
| 11/30/20 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,472.64 | 1,008,358.77 |
| 12/03/20 | 1011 | DIAMOND MCCARTHY LLP | MEDIATION FEE PAID PER COURT ORDER ENTERED 10/29/20 | 3721-000 | | 1,787.50 | 1,006,571.27 |
| 12/14/20 | 1012 | DAVID W. MEADOWS, ESQ. | MEDIATION FEE - PAID PER COURT ORDER ENTERED 10/16/20 | 3721-000 | | 2,500.00 | 1,004,071.27 |
| 12/17/20 | 1013 | JUDICATE WEST | MEDIATION FEE; INVOICE NO. 518546 PAID PER COURT ORDER ENTERED 12/3/20 | 3721-000 | | 6,000.00 | 998,071.27 |
| 12/31/20 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,464.51 | 996,606.76 |
| 01/04/21 | 1014 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTORNEY FOR TRUSTEE - INTERIM FEESPAID PER COURT ORDER ENTERED 1/4/21 | 3210-000 | | 160,972.50 | 835,634.26 |
| 01/04/21 | 1015 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTORNEY FOR TRUSTEE - INTERIM EXPENSES PAID PER COURT ORDER ENTERED 1/4/21 | 3220-000 | | 2,849.29 | 832,784.97 |
| 01/04/21 | 1016 | GROBSTEIN TEEPLE, LLP | ACCOUNT FOR TRUSTEE - INTERIM FEES PAID PER COURT ORDER ENTERED 1/4/21 | 3410-000 | | 121,006.00 | 711,778.97 |
| 01/04/21 | 1017 | LANDAU LAW LLP | FORMER ATTORNEY FOR TRUSTEE - FINAL FEES PAID PER COURT ORDER ENTERED 1/4/21 | 3210-000 | | 82,643.50 | 629,135.47 |
| 01/04/21 | 1018 | LANDAU LAW, LLP | FORMER ATTORNEY FOR TRUSTEE - FINAL EXPENSES PAID PER COURT ORDER ENTERED 1/4/21 | 3220-000 | | 3,195.89 | 625,939.58 |
| 01/21/21 | 1019 | INTERNATIONAL SURETIES LTD. | Bond #016229732 | 2300-000 | | 371.44 | 625,568.14 |
| 01/29/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,114.35 | 624,453.79 |
| 02/02/21 | {10} | FUNDOMATE INC. | INITIAL SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 2/1/21 | 1249-000 | 75,000.00 | | 699,453.79 |

| | | | Page Subtotals: | | $380,000.00 | $918,413.87 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 8:19-11218- SC | Trustee Name: | Jeffrey I. Golden, Trustee (002360) |
|---|---|---|---|
| Case Name: | US DIRECT LLC | Bank Name: | INDEPENDENT BANK |
| Taxpayer ID #: | **-***9777 | Account #: | *******1218 CHECKING ACCOUNT |
| For Period Ending: | 06/11/2024 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/21 | 1020 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE ON INITIAL PAYMENT(FUNDOMATE/SYNDI MATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 30,000.00 | 669,453.79 |
| 02/10/21 | {12} | TRIALCREDIT BANK OF AMERICA | TEST ACH CREDIT RELATED TO TEZO, INC. SETTLEMENT PAYMENT | 1249-000 | 0.01 | | 669,453.80 |
| 02/10/21 | {12} | TEZO, INC. | SETTLEMENT PAYMENT PER COURT ORDER ENTERED 2/4/21 | 1249-000 | 125,000.00 | | 794,453.80 |
| 02/10/21 | 1021 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | VOIDED AND REISSUED DUE TO PRINTER ERROR Voided on 02/10/2021 | 3210-000 | | 50,000.00 | 744,453.80 |
| 02/10/21 | 1021 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | VOIDED AND REISSUED DUE TO PRINTER ERROR Voided: check issued on 02/10/2021 | 3210-000 | | -50,000.00 | 794,453.80 |
| 02/10/21 | 1022 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE 40% CONTINGENCY FEE FROM SETTLEMENT WITH TEZO, INC.; PAID PER COURT ORDER ENTERED 2/4/21 | 3210-000 | | 50,000.00 | 744,453.80 |
| 02/26/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,112.76 | 743,341.04 |
| 03/04/21 | {10} | FUNDOMATE INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 3/3/21 MONTHLY INSTALLMENT 1 OF 12 | 1249-000 | 15,000.00 | | 758,341.04 |
| 03/10/21 | {8} | AMERICAN EXPRESS | SETTLEMENT PAYMENT WIRED IN ON 3/9/21 PER COURT ORDER ENTERED | 1249-000 | 75,000.00 | | 833,341.04 |
| 03/31/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,184.63 | 832,156.41 |
| 04/09/21 | 1023 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE (AMEX) PAID PER COURT ORDER ENTERED 4/8/2021 | 3210-000 | | 30,000.00 | 802,156.41 |
| 04/13/21 | {10} | FUNDOMATE, INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 4/12/21; MONTHLY INSTALLMENT 2 OF 12 | 1249-000 | 15,000.00 | | 817,156.41 |
| 04/15/21 | 1024 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 1ST AND 2ND MONTHLY PAYMENTS (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 12,000.00 | 805,156.41 |
| 04/30/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,205.99 | 803,950.42 |
| 05/06/21 | {10} | FUNDOMATE INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 5/5/21; MONTHLY INSTALLMENT 3 OF 12 | 1249-000 | 15,000.00 | | 818,950.42 |
| 05/28/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,192.52 | 817,757.90 |

|  |  |  |  | Page Subtotals: | $245,000.01 | $126,695.90 | |

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | INDEPENDENT BANK |
| **Account #:** | *******1218 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/21 | {10} | FUNDOMATE INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 6/2/21; MONTHLY INSTALLMENT 4 OF 12 | 1249-000 | 15,000.00 | | 832,757.90 |
| 06/29/21 | {14} | Quadient. Inc | SETTLEMENT PAYMENT PER COURT ORDER ENTERED 6/16/21 QUADIENT, INC. FKA NEOPOST USA | 1249-000 | 25,000.00 | | 857,757.90 |
| 06/30/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,213.65 | 856,544.25 |
| 07/07/21 | 1025 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 3RD AND 4TH MONTHLY PAYMENTS (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 12,000.00 | 844,544.25 |
| 07/07/21 | 1026 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED SETTLEMENT PAYMENT (QUADIENT, INC. FKA NEOPOST USA, INC.) PAID PER COURT ORDER ENTERED 6/16/21 | 3210-000 | | 10,000.00 | 834,544.25 |
| 07/13/21 | {10} | FUNDOMATE, INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 7/2/21; MONTHLY INSTALLMENT 5 OF 12 | 1249-000 | 15,000.00 | | 849,544.25 |
| 07/13/21 | {15} | SCREEN GP AMERICAS LLC | SETTLEMENT PAID PER COURT ORDER ENTERED 6/16/21 WIRED IN ON 7/8/21 | 1249-000 | 45,000.00 | | 894,544.25 |
| 07/13/21 | {16} | W+D NORTH AMERICA, INC. | SETTLEMENT PER COURT ORDER ENTERED 6/30/21 WIRED IN ON 7/12/21 | 1249-000 | 40,000.00 | | 934,544.25 |
| 07/13/21 | 1027 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 5TH MONTHLY PAYMENT (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 6,000.00 | 928,544.25 |
| 07/13/21 | 1028 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED SETTLEMENT (SCREEN GP AMERICA'S LLC) PAID PER COURT ORDER ENTERED 6/16/21 | 3210-000 | | 18,000.00 | 910,544.25 |
| 07/13/21 | 1029 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED SETTLEMENT (W+D NORTH AMERICA, INC.) PAID PER COURT ORDER ENTERED 6/30/2021 | 3210-000 | | 16,000.00 | 894,544.25 |
| 07/21/21 | {17} | CONNEMARA CONVERTING WEST, LLC | SETTLEMENT PAYMENT - CONNEMARA PER COURT ORDER ENTERED 7/12/21 WIRED IN ON 7/16/21 | 1249-000 | 25,000.00 | | 919,544.25 |

| | | | | Page Subtotals: | $165,000.00 | $63,213.65 | |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | INDEPENDENT BANK |
| **Account #:** | *******1218 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/21 | 1030 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED SETTLEMENT (CONNEMARA CONVERTING, LLC) PAID PER COURT ORDER ENTERED 7/12/2021 | 3210-000 | | 10,000.00 | 909,544.25 |
| 07/27/21 | {18} | PAPER 360, INC. | SETTLEMENT - PAPER 360, INC. PER COURT ORDER ENTERED 7/12/21 WIRED IN ON 7/21/21 | 1229-000 | 150,000.00 | | 1,059,544.25 |
| 07/27/21 | 1031 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON $150,000 SETTLEMENT - PAPER 360, INC. PAID PER COURT ORDER ENTERED 7/12/21 | 3210-000 | | 60,000.00 | 999,544.25 |
| 07/30/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,408.10 | 998,136.15 |
| 08/12/21 | {10} | FUNDOMATE, INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 8/6/2021; MONTHLY INSTALLMENT 6 OF 12 | 1249-000 | 15,000.00 | | 1,013,136.15 |
| 08/12/21 | 1032 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 6TH MONTHLY PAYMENT (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 6,000.00 | 1,007,136.15 |
| 08/13/21 | {7} | ABDULLAH JAFREY | SETTLEMENT PAYMENT - #1 OF 6 PER COURT ORDER ENTERED 6/16/21 | 1249-000 | 6,166.67 | | 1,013,302.82 |
| 08/27/21 | {13} | UNITED STATES POSTAL SERVICE | SETTLEMENT PER COURT ORDER ENTERED 8/23/2021 | 1249-000 | 600,000.00 | | 1,613,302.82 |
| 08/30/21 | 1033 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON U.S. POSTAL SERVICE SETTLEMENT PAID PER COURT ORDER ENTERED 8/23/21 | 3210-000 | | 240,000.00 | 1,373,302.82 |
| 08/31/21 | {19} | VISION ENVELOPE AND PRINTING CO. | SETTLEMENT PER COURT ORDER ENTERED 8/24/21; WIRED IN ON 8/30/21 | 1229-000 | 40,000.00 | | 1,413,302.82 |
| 08/31/21 | 1034 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON VISION ENVELOPE AND PRINTING CO. SETTLEMENT; PAID PER COURT ORDER ENTERED 8/24/21 | 3210-000 | | 16,000.00 | 1,397,302.82 |
| 08/31/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 1,520.02 | 1,395,782.80 |
| 09/09/21 | {7} | ABDULLAH JAFREY | SETTLEMENT PAYMENT - #2 OF 6 PER COURT ORDER ENTERED 6/16/21 | 1249-000 | 6,166.67 | | 1,401,949.47 |
| 09/16/21 | {20} | CENVEO WORLDWIDE LIMITED | SETTLEMENT PER COURT ORDER ENTERED 9/1/21; WIRED IN ON 9/15/21 | 1229-000 | 185,000.00 | | 1,586,949.47 |

Page Subtotals:    $1,002,333.34    $334,928.12

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 8:19-11218- SC | Trustee Name: | Jeffrey I. Golden, Trustee (002360) |
|---|---|---|---|
| Case Name: | US DIRECT LLC | Bank Name: | INDEPENDENT BANK |
| Taxpayer ID #: | **-***9777 | Account #: | *******1218 CHECKING ACCOUNT |
| For Period Ending: | 06/11/2024 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/16/21 | 1035 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON CENVEO WORLDWIDE LIMITED SETTLEMENT; PAID PER COURT ORDER ENTERED 9/1/21 | 3210-000 | | 74,000.00 | 1,512,949.47 |
| 09/21/21 | {10} | FUNDOMATE INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 9/20/2021; MONTHLY INSTALLMENT 7 OF 12 | 1249-000 | 15,000.00 | | 1,527,949.47 |
| 09/21/21 | 1036 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 7TH MONTHLY PAYMENT (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 6,000.00 | 1,521,949.47 |
| 09/30/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 2,243.98 | 1,519,705.49 |
| 10/14/21 | {10} | FUNDOMATE | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 10/04/2021; MONTHLY INSTALLMENT 8 OF 12 | 1249-000 | 15,000.00 | | 1,534,705.49 |
| 10/19/21 | 1037 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 8TH MONTHLY PAYMENT (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 6,000.00 | 1,528,705.49 |
| 10/29/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 2,236.65 | 1,526,468.84 |
| 11/04/21 | {7} | ABDULLAH JAFREY | SETTLEMENT PAYMENT - #3 OF 6 PER COURT ORDER ENTERED 6/16/21 | 1249-000 | 6,166.67 | | 1,532,635.51 |
| 11/04/21 | {7} | ABDULLAH JAFREY | SETTLEMENT PAYMENT - #4 OF 6 PER COURT ORDER ENTERED 6/16/21 | 1249-000 | 6,166.67 | | 1,538,802.18 |
| 11/10/21 | {10} | FUNDOMATE INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 11/04/2021; MONTHLY INSTALLMENT 9 OF 12 | 1249-000 | 15,000.00 | | 1,553,802.18 |
| 11/10/21 | 1038 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 9TH MONTHLY PAYMENT (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 6,000.00 | 1,547,802.18 |
| 11/30/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 2,256.94 | 1,545,545.24 |
| 12/15/21 | {10} | FUNDOMATE INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 12/13/2021; MONTHLY INSTALLMENT 10 OF 12 | 1249-000 | 15,000.00 | | 1,560,545.24 |

Page Subtotals: $72,333.34    $98,737.57

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 7

| | |
|---|---|
| **Case No.:** | 8:19-11218- SC |
| **Case Name:** | US DIRECT LLC |
| **Taxpayer ID #:** | **-***9777 |
| **For Period Ending:** | 06/11/2024 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | INDEPENDENT BANK |
| **Account #:** | *******1218 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/21 | 1039 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 10TH MONTHLY PAYMENT (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 6,000.00 | 1,554,545.24 |
| 12/23/21 | {7} | ABDULLAH JAFREY | SETTLEMENT PAYMENT - #5 OF 6 PER COURT ORDER ENTERED 6/16/21 | 1249-000 | 6,166.67 | | 1,560,711.91 |
| 12/31/21 | | Independent Bank | Account Analysis Charge | 2600-000 | | 2,267.05 | 1,558,444.86 |
| 01/10/22 | 1040 | INTERNATIONAL SURETIES LTD. | BOND #016229732 | 2300-000 | | 1,776.78 | 1,556,668.08 |
| 01/31/22 | | Independent Bank | Account Analysis Charge | 2600-000 | | 2,271.64 | 1,554,396.44 |
| 02/04/22 | {22} | ALL WEB LEADS, INC | SETTLEMENT PAYMENT PER COURT ORDER ENTERED 10/4/2021 | 1249-000 | 15,000.00 | | 1,569,396.44 |
| 02/04/22 | {10} | FUNDOMATE | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 2/1/2022; MONTHLY INSTALLMENT 11 OF 12 | 1249-000 | 15,000.00 | | 1,584,396.44 |
| 02/04/22 | 1041 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON 11TH MONTHLY PAYMENT (FUNDOMATE/SYNDIMATE) PAID PER COURT ORDER ENTERED 1/13/21 | 3210-000 | | 6,000.00 | 1,578,396.44 |
| 02/04/22 | 1042 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE BASED ON SETTLEMENT WITH ALL WEB LEADS, INC. PAID PER COURT ORDER ENTERED 10/4/2021 | 3210-000 | | 6,000.00 | 1,572,396.44 |
| 02/11/22 | | Independent Bank | Transfer Funds | 9999-000 | | 1,572,396.44 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **COLUMN TOTALS** | 3,252,842.67 | 3,252,842.67 | $0.00 |
| | Less: Bank Transfers/CDs | 0.00 | 1,572,396.44 | |
| | **Subtotal** | 3,252,842.67 | 1,680,446.23 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$3,252,842.67** | **$1,680,446.23** | |

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | | |
|---|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | Veritex Community Bank |
| **Account #:** | *********1801 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/22 | | Veritex Community Bank | Transfer Funds | 9999-000 | 1,572,396.44 | | 1,572,396.44 |
| 03/02/22 | {7} | ABDULLAH JAFREY | FINAL SETTLEMENT PAYMENT - #6 OF 6 PER COURT ORDER ENTERED 6/16/21 | 1249-000 | 6,166.67 | | 1,578,563.11 |
| 03/02/22 | 5001 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE; ALL SETTLEMENT PAYMENTS FROM ABDULLAH JAFREY; PAID PER COURT ORDER ENTERED 6/16/21 | 3210-000 | | 14,800.00 | 1,563,763.11 |
| 03/10/22 | {10} | FUNDOMATE, INC. | SETTLEMENT PAYMENT - SYNDIMATE PER COURT ORDER ENTERED 1/13/21 WIRED IN ON 3/9/2022; MONTHLY INSTALLMENT 12 OF 12 | 1249-000 | 15,000.00 | | 1,578,763.11 |
| 03/31/22 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | 2,551.54 | 1,576,211.57 |
| 04/05/22 | {10} | FUNDOMATE, INC. | SETTLEMENT PAYMENT (PARTIAL PAYMENT ON FINAL $75K OWED); WIRED IN ON 4/4/22 | 1249-000 | 15,000.00 | | 1,591,211.57 |
| 04/08/22 | {10} | FUNOMATE TECHNOLOGIES, INC. | INADVERTENTLY ENTERED IN TWICE | 1249-000 | 55,000.00 | | 1,646,211.57 |
| 04/08/22 | {10} | FUNOMATE TECHNOLOGIES, INC. | SETTLEMENT PAYMENT (REMAINING PAYMENT ON FINAL $75K OWED); WIRED IN ON 4/7/22 | 1249-000 | 55,000.00 | | 1,701,211.57 |
| 04/08/22 | {10} | DEP REVERSE: FUNOMATE TECHNOLOGIES, INC. | INADVERTENTLY ENTERED IN TWICE | 1249-000 | -55,000.00 | | 1,646,211.57 |
| 04/29/22 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | 2,636.96 | 1,643,574.61 |
| 05/31/22 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | 2,566.67 | 1,641,007.94 |
| 06/30/22 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | 2,562.66 | 1,638,445.28 |
| 07/29/22 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | 2,643.95 | 1,635,801.33 |
| 08/11/22 | {9} | FLETCHER JONES MOTORCARS | SETTLEMENT PER COURT ORDER ENTERED 8/4/22 | 1229-000 | 39,500.00 | | 1,675,301.33 |
| 08/11/22 | 5002 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE; SETTLEMENT WITH FLETCHER JONES MOTOR CARS, INC.; PAID PER COURT ORDER ENTERED 8/4/22 | 3210-000 | | 15,800.00 | 1,659,501.33 |
| 08/31/22 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | 2,675.87 | 1,656,825.46 |
| 10/19/22 | 5003 | FRANCHISE TAX BOARD | STATE TAXES - FTB; FOR THE TAX YEAR ENDED 12/31/18; FORM 100S; PAID PER COURT ORDER ENTERED 10/18/22 | 2820-000 | | 1,031.00 | 1,655,794.46 |
| 10/19/22 | 5004 | FRANCHISE TAX BOARD | STATE TAXES - FTB; FOR THE TAX YEAR ENDED 12/31/19; FORM 100S; PAID PER COURT ORDER ENTERED 10/18/22 | 2820-000 | | 1,040.00 | 1,654,754.46 |
| 10/19/22 | 5005 | FRANCHISE TAX BOARD | STATE TAXES - FTB; FOR THE TAX YEAR ENDED 12/31/20; FORM 100S; PAID PER COURT ORDER ENTERED 10/18/22 | 2820-000 | | 1,023.00 | 1,653,731.46 |
| 10/19/22 | 5006 | FRANCHISE TAX BOARD | STATE TAXES - FTB; FOR THE TAX YEAR ENDED 12/31/21; FORM 100S; PAID PER COURT ORDER ENTERED 10/18/22 | 2820-000 | | 1,022.00 | 1,652,709.46 |

Page Subtotals: **$1,703,063.11**   **$50,353.65**

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | Veritex Community Bank |
| **Account #:** | *********1801 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/22 | 5007 | FRANCHISE TAX BOARD | STATE TAXES - FTB; FOR THE TAX YEAR ENDED 8/31/22; FORM 100S; PAID PER COURT ORDER ENTERED 10/18/22 | 2820-000 | | 814.00 | 1,651,895.46 |
| 11/02/22 | 5008 | FUTURE LOGISTICS, INC. | ADMINISTRATIVE CLAIM PAID PER COURT ORDER ENTERED 10/21/2022 | 2990-800 | | 17,634.44 | 1,634,261.02 |
| 11/04/22 | {11} | TESLA, INC. | SETTLEMENT PER COURT ORDER ENTERED 10/11/2022 | 1229-000 | 15,000.00 | | 1,649,261.02 |
| 11/07/22 | 5009 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | SPECIAL COUNSEL FOR TRUSTEE - 40% CONTINGENCY FEE; SETTLEMENT WITH TESLA, INC.; PAID PER COURT ORDER ENTERED 10/11/22 | 3210-000 | | 6,000.00 | 1,643,261.02 |
| 02/08/23 | 5010 | UNITED STATES BANKRUPTCY COURT | COURT COSTSPAID PER COURT ORDER ENTERED 2/8/23 | 2700-000 | | 3,500.00 | 1,639,761.02 |
| 02/08/23 | 5011 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTORNEY FOR TRUSTEE - FEEPAID PER COURT ORDERE ENTERED 2/8/23 | 3210-000 | | 90,049.00 | 1,549,712.02 |
| 02/08/23 | 5012 | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTORNEY FOR TRUSTEE - EXPENSESPAID PER COURT ORDER ENTERED 2/8/23 | 3220-000 | | 6,367.84 | 1,543,344.18 |
| 02/08/23 | 5013 | GROBSTEIN TEEPLE LLP | ACCOUNTANT FOR TRUSTEE - FEEPAID PER COURT ORDER ENTERED 2/8/23 | 3410-000 | | 38,211.00 | 1,505,133.18 |
| 02/08/23 | 5014 | GROBSTEIN TEEPLE LLP | ACCOUNTANT FOR TRUSTEE - EXPENSESPAID PER COURT ORDER ENTERED 2/8/23 | 3420-000 | | 176.25 | 1,504,956.93 |
| 02/08/23 | 5015 | FORCE TEN PARTNERS | EXPERT WITNESS FOR TRUSTEE - FEEPAID PER COURT ORDER ENTERED 2/8/23 | 3991-000 | | 104,412.50 | 1,400,544.43 |
| 02/08/23 | 5016 | FORCE TEN PARTNERS | EXPERT WITNESS FOR TRUSTEE - EXPENSESPAID PER COURT ORDER ENTERED 2/8/23 | 3992-000 | | 686.29 | 1,399,858.14 |
| 02/08/23 | 5017 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE - FEEPAID PER COURT ORDER ENTERED 2/8/23 | 2100-000 | | 125,205.28 | 1,274,652.86 |
| 02/08/23 | 5018 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE - EXPENSESPAID PER COURT ORDER ENTERED 2/8/23 | 2200-000 | | 120.68 | 1,274,532.18 |
| 02/08/23 | 5019 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM NO. 16PAID PER COURT ORDER ENTERED 2/8/23 | 2820-000 | | 2,939.38 | 1,271,592.80 |
| 02/08/23 | 5020 | FRANCHISE TAX BOARD | PRIORITY TAX CLAIM NO. 15PAID @ 100% OF ALLOWED AMOUNT | 5800-000 | | 2,499.26 | 1,269,093.54 |
| 02/08/23 | 5021 | AUDREY NGUYEN | PRIORITY WAGE CLAIM #24PAID @ 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 1/17/23NET AMOUNT AFTER TAXES WITHHELDMC $270.35; SS $1,155.97; FIT $4,474.74; SWT-CA $1,305.13; CA SDT $205.09 | 5300-000 | | 11,233.45 | 1,257,860.09 |
| 02/08/23 | 5022 | UNITED STATES TREASURY | 940-V TAX YEAR 2022 EIN 81-2569777 FUTA (EMPLOYER) AUDREY NGUYEN - WAGE CLAIM NO. 24 | 2690-730 | | 42.00 | 1,257,818.09 |
| 02/08/23 | 5023 | UNITED STATES TREASURY | 941-V TAX YEAR 2022 4TH QTR. EIN #81-2569777 AUDREY NGUYEN WAGE CLAIM NO. 24 | 2690-720 | | 7,327.38 | 1,250,490.71 |

| | | | Page Subtotals: | | $15,000.00 | $417,218.75 | |

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | Veritex Community Bank |
| **Account #:** | *********1801 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/23 | 5024 | EMPLOYMENT DEVELOPMENT DEPT. | DE 88ALL; 4TH QTR. 2022EIN #81-2569777AUDREY NGUYEN WAGE CLAIM NO. 24UI - $238.00; ETT - $7.00; SDI - $205.09; CA PIT $1,305.13 | 2690-730 | | 1,755.22 | 1,248,735.49 |
| 02/08/23 | 5025 | EULER HERMES N.A AS AGENT FOR GLOBALTRANZ ENTERPRI | GENERAL UNSECURED CLAIM NO. 1PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 2,030.12 | 1,246,705.37 |
| 02/08/23 | 5026 | EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | GENERAL UNSECURED CLAIM NO. 3PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 25,323.00 | 1,221,382.37 |
| 02/08/23 | 5027 | EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | GENERAL UNSECURED CLAIM NO. 4PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 65,504.54 | 1,155,877.83 |
| 02/08/23 | 5028 | PENSKE TRUCK LEASING CO., L.P. | GENERAL UNSECURED CLAIM NO. 6PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 954.78 | 1,154,923.05 |
| 02/08/23 | 5029 | FLUENT, INC. | GENERAL UNSECURED CLAIM NO. 7PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 29,069.01 | 1,125,854.04 |
| 02/08/23 | 5030 | OREGON CORRECTIONS ENTERPRISES | GENERAL UNSECURED CLAIM NO. 9PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 36,668.87 | 1,089,185.17 |
| 02/08/23 | 5031 | ARASH DURRANI | GENERAL UNSECURED CLAIM NO. 10PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 18,583.14 | 1,070,602.03 |
| 02/08/23 | 5032 | VERITIV OPERATING CO., INC. | GENERAL UNSECURED CLAIM NO. 11PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 36,176.31 | 1,034,425.72 |
| 02/08/23 | 5033 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | GENERAL UNSECURED CLAIM NO. 12PAID @ 2.99% OF ALLOWED AMOUNT | 7100-000 | | 30,091.25 | 1,004,334.47 |
| 02/08/23 | 5034 | CENVEO WORLDWIDE LIMITED | GENERAL UNSECURED CLAIM NO. 14PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 94,171.72 | 910,162.75 |
| 02/08/23 | 5035 | FRANCHISE TAX BOARD | GENERAL UNSECURED CLAIM NO. 15APAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 94.12 | 910,068.63 |
| 02/08/23 | 5036 | FAIRWAY STAFFING SERVICES, INC. | GENERAL UNSECURED CLAIM NO. 17PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 14,054.17 | 896,014.46 |
| 02/08/23 | 5037 | 1700 BARRANCA COMPANY, LLC | GENERAL UNSECURED CLAIM NO. 18PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 54,805.69 | 841,208.77 |
| 02/08/23 | 5038 | FARMERS & MERCHANTS BANK OF LONG BEACH | GENERAL UNSECURED CLAIM NO. 19PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 5,397.55 | 835,811.22 |
| 02/08/23 | 5039 | BRIVO SYSTEMS LLC | GENERAL UNSECURED CLAIM NO. 20PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 5,302.04 | 830,509.18 |
| 02/08/23 | 5040 | TOTAL QUALITY LOGISTICS, LLC | GENERAL UNSECURED CLAIM NO. 21PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 19,991.76 | 810,517.42 |
| 02/08/23 | 5041 | FUTURE LOGISTICS, INC. | GENERAL UNSECURED CLAIM NO. 22PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 47,084.54 | 763,432.88 |
| 02/08/23 | 5042 | TROUTMAN PEPPER HAMILTON SANDERS LLP | GENERAL UNSECURED CLAIM NO. 23PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 8,599.70 | 754,833.18 |

Page Subtotals:    $0.00    $495,657.53

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | Veritex Community Bank |
| **Account #:** | *********1801 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/23 | 5043 | ENDURANCE VEHICLE SERVICES LLC | GENERAL UNSECURED CLAIM NO. 25PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 493,817.70 | 261,015.48 |
| 02/08/23 | 5044 | DON WILSON BUILDERS | GENERAL UNSECURED CLAIM NO. 26PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 15,439.18 | 245,576.30 |
| 02/08/23 | 5045 | PITNEY BOWES PRESORT SERVICES, LLC | GENERAL UNSECURED CLAIM NO. 28PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 168,814.02 | 76,762.28 |
| 02/08/23 | 5046 | ADVANCED IMAGE DIRECT | GENERAL UNSECURED CLAIM NO. 30PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 31,140.93 | 45,621.35 |
| 02/08/23 | 5047 | NOVATECH PACKAGING SYSTEMS, INC. | GENERAL UNSECURED CLAIM NO. 32PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 698.10 | 44,923.25 |
| 02/08/23 | 5048 | JC INTERNATIONAL STAFFING SERVICES, INC | GENERAL UNSECURED CLAIM NO. 34PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 20,886.00 | 24,037.25 |
| 02/08/23 | 5049 | LAKE IMAGE SYSTEMS, INC | GENERAL UNSECURED CLAIM NO. 35PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 2,582.28 | 21,454.97 |
| 02/08/23 | 5050 | IRVINE RANCH WATER DISTRICT | GENERAL UNSECURED CLAIM NO. 36PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 1,575.13 | 19,879.84 |
| 02/08/23 | 5051 | ATLAS TOYOTA MATERIAL HANDLING LLC | GENERAL UNSECURED CLAIM NO. 37PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 954.82 | 18,925.02 |
| 02/08/23 | 5052 | ATL COURIER, INC. | GENERAL UNSECURED CLAIM NO. 38PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 1,273.87 | 17,651.15 |
| 02/08/23 | 5053 | ATL XPD, INC. | GENERAL UNSECURED CLAIM NO. 39PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 2,679.84 | 14,971.31 |
| 02/08/23 | 5054 | STEVENS GLOBAL LOGISTICS INC | GENERAL UNSECURED CLAIM NO. 40PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 14,971.31 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,718,063.11 | 1,718,063.11 | $0.00 |
| Less: Bank Transfers/CDs | 1,572,396.44 | 0.00 | |
| **Subtotal** | 145,666.67 | 1,718,063.11 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$145,666.67** | **$1,718,063.11** | |

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| **Case No.:** | 8:19-11218- SC |
| **Case Name:** | US DIRECT LLC |
| **Taxpayer ID #:** | **-***9777 |
| **For Period Ending:** | 06/11/2024 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0232 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/17/23 | | VERITEXT COMMUNITY BANK - US DIRECT LLC | FUNDS TURNED OVER FROM VERITEX BANK - CHECK PAID TO FRANCHISE TAX BOARD PAID ON CLAIM NO. 15; CHECK BECAME STALE DATED AND FUNDS TURNED OVER TO TRUSTEE EWB ACCOUNT | 9999-000 | 2,499.26 | | 2,499.26 |
| 05/17/23 | | VERITEX COMMUNITY BANK - US DIRECT LLC | FUNDS TURNED OVER FROM VERITEX BANK - CHECK PAID TO FRANCHISE TAX BOARD PAID ON CLAIM NO. 16; CHECK BECAME STALE DATED AND FUNDS TURNED OVER TO TRUSTEE EWB ACCOUNT | 9999-000 | 2,939.38 | | 5,438.64 |
| 05/17/23 | | VERITEXT COMMUNITY BANK - US DIRECT, LLC | FUNDS TURNED OVER FROM VERITEX BANK - CHECK PAID TO FRANCHISE TAX BOARD PAID ON CLAIM NO. 16; CHECK BECAME STALE DATED AND FUNDS TURNED OVER TO TRUSTEE EWB ACCOUNT | 9999-000 | 94.12 | | 5,532.76 |
| 05/17/23 | | VERITEX COMMUNITY BANK - US DIRECT, LLC | FUNDS TURNED OVER FROM VERITEX BANK - CHECK PAID TO FAIRWAY STAFFING SERVICES, INC. PAID ON CLAIM NO. 17; CHECK BECAME STALE DATED AND FUNDS TURNED OVER TO TRUSTEE EWB ACCOUNT | 9999-000 | 14,054.17 | | 19,586.93 |
| 05/19/23 | 1000 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM NO. 16 PAID PER COURT ORDER ENTERED 2/8/23 Voided on 08/16/2023 | 2820-000 | | 2,939.38 | 16,647.55 |
| 05/19/23 | 1001 | FRANCHISE TAX BOARD | PRIORITY TAX CLAIM NO. 15; PAID @ 100% OF ALLOWED AMOUNT Voided on 08/16/2023 | 5800-000 | | 2,499.26 | 14,148.29 |
| 05/19/23 | 1002 | FRANCHISE TAX BOARD | GENERAL UNSECURED CLAIM NO. 15A; PAID @ 12.99% OF ALLOWED AMOUNT Voided on 08/16/2023 | 7100-000 | | 94.12 | 14,054.17 |
| 05/19/23 | 1003 | FAIRWAY STAFFING SERVICES, INC. | GENERAL UNSECURED CLAIM NO. 17; PAID @ 12.99% OF ALLOWED AMOUNT | 7100-000 | | 14,054.17 | 0.00 |
| 08/16/23 | 1000 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM NO. 16 PAID PER COURT ORDER ENTERED 2/8/23 Voided: check issued on 05/19/2023 | 2820-000 | | -2,939.38 | 2,939.38 |
| 08/16/23 | 1001 | FRANCHISE TAX BOARD | PRIORITY TAX CLAIM NO. 15; PAID @ 100% OF ALLOWED AMOUNT Voided: check issued on 05/19/2023 | 5800-000 | | -2,499.26 | 5,438.64 |
| 08/16/23 | 1002 | FRANCHISE TAX BOARD | GENERAL UNSECURED CLAIM NO. 15A; PAID @ 12.99% OF ALLOWED AMOUNT Voided: check issued on 05/19/2023 | 7100-000 | | -94.12 | 5,532.76 |
| 08/25/23 | 1004 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM NO. 16 PAID PER COURT ORDER ENTERED 2/8/23 Stopped on 10/04/2023 | 2820-000 | | 2,939.38 | 2,593.38 |

| | | | | Page Subtotals: | $19,586.93 | $16,993.55 | |

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0232 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/23 | 1005 | FRANCHISE TAX BOARD | PRIORITY TAX CLAIM NO. 15; PAID @ 100% OF ALLOWED AMOUNT<br>Stopped on 10/04/2023 | 5800-000 | | 2,499.26 | 94.12 |
| 08/25/23 | 1006 | FRANCHISE TAX BOARD | GENERAL UNSECURED CLAIM NO. 15A; PAID @ 12.99% OF ALLOWED AMOUNT<br>Stopped on 10/04/2023 | 7100-000 | | 94.12 | 0.00 |
| 10/04/23 | 1004 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM NO. 16 PAID PER COURT ORDER ENTERED 2/8/23<br>Stopped: check issued on 08/25/2023 | 2820-000 | | -2,939.38 | 2,939.38 |
| 10/04/23 | 1005 | FRANCHISE TAX BOARD | PRIORITY TAX CLAIM NO. 15; PAID @ 100% OF ALLOWED AMOUNT<br>Stopped: check issued on 08/25/2023 | 5800-000 | | -2,499.26 | 5,438.64 |
| 10/04/23 | 1006 | FRANCHISE TAX BOARD | GENERAL UNSECURED CLAIM NO. 15A; PAID @ 12.99% OF ALLOWED AMOUNT<br>Stopped: check issued on 08/25/2023 | 7100-000 | | -94.12 | 5,532.76 |
| 10/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 9.45 | 5,523.31 |
| 11/03/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | -9.45 | 5,532.76 |
| 11/08/23 | | Transfer Debit to TriState Capital Bank acct XXXXXX8739 | Transfer Debit to TriState Capital Bank acct XXXXXX8739 | 9999-000 | | 5,532.76 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 19,586.93 | 19,586.93 | $0.00 |
| Less: Bank Transfers/CDs | | 19,586.93 | 5,532.76 | |
| **Subtotal** | | 0.00 | 14,054.17 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $14,054.17 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 14

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******8739 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/08/23 | | Transfer Credit from East West Bank acct XXXXXX0232 | Transition Credit from East West Bank acct XXXXXX0232 | 9999-000 | 5,532.76 | | 5,532.76 |
| 11/09/23 | 10001 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM NO. 16-4; PAID @ 100% OF ALLOWED AMOUNT | 2820-000 | | 280.59 | 5,252.17 |
| 11/09/23 | 10002 | FRANCHISE TAX BOARD | PRIORITY TAX CLAIM NO. 15-2; PAID @ 100% OF ALLOWED AMOUNT | 5800-000 | | 866.49 | 4,385.68 |
| 11/09/23 | 10003 | EULER HERMES N.A AS AGENT FOR GLOBALTRANZ ENTERPRI | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 1 | 7100-000 | | 6.47 | 4,379.21 |
| 11/09/23 | 10004 | EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 3 Stopped on 02/07/2024 | 7100-000 | | 80.66 | 4,298.55 |
| 11/09/23 | 10005 | EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 4 Stopped on 02/07/2024 | 7100-000 | | 208.64 | 4,089.91 |
| 11/09/23 | 10006 | FLUENT, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 7 Stopped on 02/07/2024 | 7100-000 | | 92.59 | 3,997.32 |
| 11/09/23 | 10007 | OREGON CORRECTIONS ENTERPRISES | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 9 | 7100-000 | | 116.80 | 3,880.52 |
| 11/09/23 | 10008 | ARASH DURRANI | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 10 Stopped on 02/07/2024 | 7100-000 | | 59.19 | 3,821.33 |
| 11/09/23 | 10009 | VERITIV OPERATING CO., INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 11 | 7100-000 | | 115.22 | 3,706.11 |
| 11/09/23 | 10010 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 12 | 7100-000 | | 415.83 | 3,290.28 |
| 11/09/23 | 10011 | CENVEO WORLDWIDE LIMITED | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 14 Stopped on 02/07/2024 | 7100-000 | | 299.95 | 2,990.33 |
| 11/09/23 | 10012 | FRANCHISE TAX BOARD | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 15A-2 | 7100-000 | | 88.65 | 2,901.68 |
| 11/09/23 | 10013 | FAIRWAY STAFFING SERVICES, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 17 | 7100-000 | | 44.76 | 2,856.92 |
| 11/09/23 | 10014 | 1700 BARRANCA COMPANY, LLC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 18 | 7100-000 | | 174.55 | 2,682.37 |
| 11/09/23 | 10015 | FARMERS & MERCHANTS BANK OF LONG BEACH | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 19 | 7100-000 | | 17.20 | 2,665.17 |
| 11/09/23 | 10016 | BRIVO SYSTEMS LLC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 20 | 7100-000 | | 16.89 | 2,648.28 |
| 11/09/23 | 10017 | TOTAL QUALITY LOGISTICS, LLC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 21 | 7100-000 | | 63.67 | 2,584.61 |
| 11/09/23 | 10018 | FUTURE LOGISTICS, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 22 | 7100-000 | | 149.96 | 2,434.65 |

| | | | | Page Subtotals: | $5,532.76 | $3,098.11 | |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******8739 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/23 | 10019 | TROUTMAN PEPPER HAMILTON SANDERS LLP | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 23 | 7100-000 | | 27.40 | 2,407.25 |
| 11/09/23 | 10020 | ENDURANCE VEHICLE SERVICES LLC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 25 Stopped on 02/07/2024 | 7100-000 | | 1,572.85 | 834.40 |
| 11/09/23 | 10021 | DON WILSON BUILDERS | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 26 | 7100-000 | | 49.17 | 785.23 |
| 11/09/23 | 10022 | PITNEY BOWES PRESORT SERVICES, LLC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 28 | 7100-000 | | 537.69 | 247.54 |
| 11/09/23 | 10023 | ADVANCED IMAGE DIRECT | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 30 | 7100-000 | | 99.18 | 148.36 |
| 11/09/23 | 10024 | JC INTERNATIONAL STAFFING SERVICES, INC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 34 | 7100-000 | | 66.52 | 81.84 |
| 11/09/23 | 10025 | LAKE IMAGE SYSTEMS, INC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 35 | 7100-000 | | 8.22 | 73.62 |
| 11/09/23 | 10026 | IRVINE RANCH WATER DISTRICT | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 36 | 7100-000 | | 5.02 | 68.60 |
| 11/09/23 | 10027 | ATL XPD, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 39 Stopped on 02/07/2024 | 7100-000 | | 8.54 | 60.06 |
| 11/09/23 | 10028 | STEVENS GLOBAL LOGISTICS INC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 40 | 7100-000 | | 47.69 | 12.37 |
| 11/09/23 | 10029 | UNITED STATES BANKRUPTCY COURT | UNDER $5 DIVIDENDS | | | 12.37 | 0.00 |
| | | PENSKE TRUCK LEASING CO., L.P. | SUPPLEMENTAL DISTRIBUTION PAID TO GU CLAIM NO. 6         $3.04 | 7100-000 | | | |
| | | NOVATECH PACKAGING SYSTEMS, INC. | SUPPLEMENTAL DISTRIBUTION PAID TO GU CLAIM NO. 32         $2.22 | 7100-000 | | | |
| | | ATLAS TOYOTA MATERIAL HANDLING LLC | SUPPLEMENTAL DISTRIBUTION PAID TO GU CLAIM NO. 37         $3.04 | 7100-000 | | | |
| | | ATL COURIER, INC. | SUPPLEMENTAL DISTRIBUTIONPAID TO GU CLAIM NO. 38         $4.07 | 7100-000 | | | |
| 02/07/24 | 10004 | EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 3 Stopped: check issued on 11/09/2023 | 7100-000 | | -80.66 | 80.66 |
| 02/07/24 | 10005 | EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 4 Stopped: check issued on 11/09/2023 | 7100-000 | | -208.64 | 289.30 |

| | | | | Page Subtotals: | $0.00 | $2,145.35 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******8739 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/24 | 10006 | FLUENT, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 7 Stopped: check issued on 11/09/2023 | 7100-000 | | -92.59 | 381.89 |
| 02/07/24 | 10008 | ARASH DURRANI | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 10 Stopped: check issued on 11/09/2023 | 7100-000 | | -59.19 | 441.08 |
| 02/07/24 | 10011 | CENVEO WORLDWIDE LIMITED | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 14 Stopped: check issued on 11/09/2023 | 7100-000 | | -299.95 | 741.03 |
| 02/07/24 | 10020 | ENDURANCE VEHICLE SERVICES LLC | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 25 Stopped: check issued on 11/09/2023 | 7100-000 | | -1,572.85 | 2,313.88 |
| 02/07/24 | 10027 | ATL XPD, INC. | SUPPLEMENTAL DISTRIBUTION: GENERAL UNSECURED CLAIM NO. 39 Stopped: check issued on 11/09/2023 | 7100-000 | | -8.54 | 2,322.42 |
| 02/23/24 | 10030 | US BANKRUPTCY COURT | UNCLAIMED DIVIDEND(S) - GENERAL UNSECURED CLAIMS Voided on 02/23/2024 | | | 2,322.42 | 0.00 |
| | | EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 3        $80.66 | 7100-000 | | | |
| | | EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 4        $208.64 | 7100-000 | | | |
| | | FLUENT, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 7        $92.59 | 7100-000 | | | |
| | | ARASH DURRANI | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 10        $59.19 | 7100-000 | | | |
| | | CENVEO WORLDWIDE LIMITED | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 14        $299.95 | 7100-000 | | | |
| | | ENDURANCE VEHICLE SERVICES LLC | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 25        $1,572.85 | 7100-000 | | | |
| | | ATL XPD, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 39        $8.54 | 7100-000 | | | |
| 02/23/24 | 10030 | US BANKRUPTCY COURT | UNCLAIMED DIVIDEND(S) - GENERAL UNSECURED CLAIMS Voided: check issued on 02/23/2024 | | | -2,322.42 | 2,322.42 |
| | | EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 3        $80.66 | 7100-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$2,033.12 |

## Form 2

Exhibit 9
Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:19-11218- SC | |
| **Case Name:** | US DIRECT LLC | |
| **Taxpayer ID #:** | **-***9777 | |
| **For Period Ending:** | 06/11/2024 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******8739 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction / Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 4 / 7100-000 $208.64 | | | |
| | | FLUENT, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 7 / 7100-000 $92.59 | | | |
| | | ARASH DURRANI | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 10 / 7100-000 $59.19 | | | |
| | | CENVEO WORLDWIDE LIMITED | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 14 / 7100-000 $299.95 | | | |
| | | ENDURANCE VEHICLE SERVICES LLC | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 25 / 7100-000 $1,572.85 | | | |
| | | ATL XPD, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 39 / 7100-000 $8.54 | | | |
| 02/23/24 | 10031 | ARASH DURRANI | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 10 / 7100-000 Stopped on 05/29/2024 | | 59.19 | 2,263.23 |
| 02/23/24 | 10032 | US BANKRUPTCY COURT | UNCLAIMED DIVIDENDS(S) - GENERAL UNSECURED CLAIMS - SUPPLEMENTAL DISTRIBUTION | | 2,263.23 | 0.00 |
| | | EULER HERMES N.A AS AGENT FOR REVIMEDIA, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM #3 / 7100-000 $80.66 | | | |
| | | EULER HERMES N.A AS AGENT FOR MYSTIC LOGISTICS, IN | SUPPLEMENTAL DISTRIBUTION - CLAIM #4 / 7100-000 $208.64 | | | |
| | | FLUENT, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM #7 / 7100-000 $92.59 | | | |
| | | CENVEO WORLDWIDE LIMITED | SUPPLEMENTAL DISTRIBUTION - CLAIM #14 / 7100-000 $299.95 | | | |
| | | ENDURANCE VEHICLE SERVICES LLC | SUPPLEMENTAL DISTRIBUTION - CLAIM #25 / 7100-000 $1,572.85 | | | |
| | | ATL XPD, INC. | SUPPLEMENTAL DISTRIBUTION - CLAIM #39 / 7100-000 $8.54 | | | |
| 05/29/24 | 10031 | ARASH DURRANI | SUPPLEMENTAL DISTRIBUTION - CLAIM NO. 10 / 7100-000 Stopped: check issued on 02/23/2024 | | -59.19 | 59.19 |
| 05/29/24 | 10033 | US BANKRUPTCY COURT | UNCLAIMED FUNDS - CLAIM NO. 10 (SUPPLEMENTAL DISTRIBUTION) / 7100-000 | | 59.19 | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $2,322.42 |

## Form 2

Exhibit 9

Page: 18

## Cash Receipts And Disbursements Record

| Case No.: | 8:19-11218- SC | Trustee Name: | Jeffrey I. Golden, Trustee (002360) |
|---|---|---|---|
| Case Name: | US DIRECT LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9777 | Account #: | ******8739 Checking Account |
| For Period Ending: | 06/11/2024 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 5,532.76 | 5,532.76 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 5,532.76 | 0.00 | |
| | | Subtotal | | | 0.00 | 5,532.76 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $5,532.76 | |

## Form 2

Exhibit 9
Page:   19

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 8:19-11218- SC | **Trustee Name:** | Jeffrey I. Golden, Trustee (002360) |
| **Case Name:** | US DIRECT LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9777 | **Account #:** | ******8739 Checking Account |
| **For Period Ending:** | 06/11/2024 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,398,509.34 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $125,000.01 |
| Net Estate: | $3,273,509.33 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1218 CHECKING ACCOUNT | $3,252,842.67 | $1,680,446.23 | $0.00 |
| *********1801 CHECKING ACCOUNT | $145,666.67 | $1,718,063.11 | $0.00 |
| ******0232 CHECKING ACCOUNT | $0.00 | $14,054.17 | $0.00 |
| ******8739 Checking Account | $0.00 | $5,532.76 | $0.00 |
| | **$3,398,509.34** | **$3,418,096.27** | **$0.00** |